# Exhibit 14



January 11, 2022

Mr. Ian Shippey
ELY & ISENBERG, LLC
3500 Blue Lake Dr.
Suite 345
Birmingham, AL 35243

Re:

| | |
|---|---|
| File Name: | Ammons vs Travelers Personal Insurance Co. |
| Address: | ████████████, Thomasville, AL 36784 |
| Claim #: | IIP6917 |
| J.S. Held #: | 21070200 |

Dear Mr. Ian Shippey,

J.S. Held LLC (J.S. Held) has been retained to inspect the referenced property and provide a detailed estimate of damages which is attached hereto (*Attachment A. Detailed Estimate of Damages*). This is an interim report and will discuss the following:

- Building Description
- Site Inspection
- Damages
- Summary

**Building Description:**
The referenced property is a one story, brick masonry walled, wood joisted, non-fire resistive structure. Interior finishes typically include drywall walls with popcorn ceilings, carpeted floors, average grade trim, standard grade cabinets and double pane metal single hung windows. Gable Roof trusses with blown in insulation and asphalt shingles.

The building is reported to be constructed in 1984. Please see the satellite image of the property below:


Front Elevation


Satellite image



Ammons vs. Travelers Personal Insurance Co. 21070200
January 11, 2022
Page 2 of 10

**Site Inspection:**
J.S. Held inspected the site on Tuesday, August 12, 2021.  The site inspection was attended by:

- Mr. Ian Shippey, ELY & ISENBERG, LLC
- Mr. Bo Keahey, Williams & Keahey, LLC
- Mr. Tim Kelly, J.S. Held

**Damages:**
During the inspection I could not determinne if all damages were pre tenant or post tenant and my findings were not from a particular sudden loss.  Instead I found that the house had damages from water, animals and previous tenants not taking care of the home.  Based on my experience, I would not conclude that the damages were caused on purpose.  In order to separate the different types of damages I will put them in the following categories:

- Mechanical damages – Any damages other than from water or animals.
- Water damages – Any water damages from infiltration or other water sources.
- Animal damages – Damages from animals that were kept inside the home.

**Mechanical Damages**
-Ceilings

 Popcorn texture coming off the ceiling.  See pictures below.




Front Entry Room                                    Hall Bathroom

The cause of the popcorn ceiling coming off the ceiling is because of the moisture from the HVAC and the shower in the bathroom.  When the drywall is not primed before installing the texture it will peel when exposed to moisture.



Ammons vs. Travelers Personal Insurance Co. 21070200
January 11, 2022
Page 3 of 10

**Mechanical Damages**
-Wall

Patches for small holes are found in some of the rooms and hallway. There are many small holes from hanging items on the walls throughout the home. See pictures below.



Front Corner Bedroom



Front Hallway



Front Entry Room



Front Entry Room

All rooms need holes filled and walls painted.



Ammons vs. Travelers Personal Insurance Co. 21070200
January 11, 2022
Page 4 of 10

**Mechanical Damages**
Exterior

Cause of broken window and missing gutter downspouts is unknow. The drainage on the left side of the house is causing erosion at the end of the driveway. The item has been an ongoing problem. There are blocks and bricks in the ground that show previous attempts to stop the erosion. The eroded CMU block shows that the water has been beating down long enough to wear down the block. (See picture below) This problem is compounded by the large amount of water that flows down the driveway during heavy rain. Water erosion controls should be put in place. This is a pre-existing issue. Please see pictures below.




**Left Elevation missing downspout**



**CMU block eroded from long term water falling**



Ongoing problem addressed in the past



Large surface runoff aiding in erosion



Ammons vs. Travelers Personal Insurance Co. 21070200
January 11, 2022
Page 5 of 10

**Mechanical Damages**
Exterior Continued



**Left Elevation broken window**



**Right Elevation broken window**

**Windows need to be reglazed.**

55 Roswell Street, Suite 300 | Alpharetta, GA 30009 | 770-928-7446 | Find your expert at jsheld.com

Construction | Environmental, Health & Safety | Equipment | Forensic Accounting & Economics | Forensic Architecture & Engineering | Water & Fire Restoration



Ammons vs. Travelers Personal Insurance Co. 21070200
January 11, 2022
Page 6 of 10

**Water Damages**
-Ceilings

Multiple rooms have water stains from previous water leaks as well as a collapsed ceiling in the third bedroom off the front hallway. The roof appeared to have been replaced at the time of inspection. Stained ceiling should be sealed and painted. The collapsed ceiling should be repaired, textured, painted and insulation replaced in the ceiling.



Master Bedroom



First Front Bedroom



Back Living Room



Second Front Bedroom



Ammons vs. Travelers Personal Insurance Co. 21070200
January 11, 2022
Page 7 of 10

**Water Damages**
-Floors

All vinyl flooring shows evidence of water damage.  The worst is the laundry room.  Under the vinyl flooring is a MDF underlayment.  It has swollen from a previous water loss.  The swelling of the underlayment has made the doors scrape and rip the vinyl.



Master Bedroom



Laundry



Hall Bathroom



Hall Bathroom



Ammons vs. Travelers Personal Insurance Co. 21070200
January 11, 2022
Page 8 of 10

**Water Damages**
-Cabinets

Cabinet bottoms show signs of water damage as well as plumbing repairs in the kitchen.



Hall Bathroom



Kitchen

55 Roswell Street, Suite 300 | Alpharetta, GA 30009 | 770-928-7446 | Find your expert at jsheld.com

Construction | Environmental, Health & Safety | Equipment | Forensic Accounting & Economics | Forensic Architecture & Engineering | Water & Fire Restoration



Ammons vs. Travelers Personal Insurance Co. 21070200
January 11, 2022
Page 9 of 10

**Animal Damages**

Bedroom doors have scratches from dogs as well as damage to door casing.  Also, the carpet is ruined from dog feces.  All carpet should be removed and replaced.  Locate affected areas, clean, neutralize with chemicals and encapsulate.  I put in a flood cut assuming the dog urine needs to be cleaned at the lower studs and bottom plate.  Removing the insulation, cleaning and neutralizing affected areas along the perimeter of the room if necessary and can be accomplished at the bottom and does not require the entire room's drywall to be removed.   See pictures below of animal damages.



Bedroom 2



Bedroom 3



Bedroom 4



Back Living Room



Ammons vs. Travelers Personal Insurance Co. 21070200
January 11, 2022
Page 10 of 10

**Summary:**

Without knowing with certainty if the damages happened before or after the tenants moved in, it is my opinion that the home's damages were caused by lack of care for the home by previous tenants, their animals, unknown water damages and previous roof leaks. Some of the water damages sources could only be guessed at time of inspection. For Instance, the laundry room looked like it may have had an overflow from the utility sink or a washing machine. The kitchen shows signs of sink leaks and there is a cut out under the sink exposing plumbing repairs. The hall bath shows signs of water leaks under the sink. Also, there is only one bathroom serving four bedrooms. High use bathrooms sometimes do not have time to dry between usage causing moisture damages to cabinets and other exposed surfaces.

On the exterior of the home there are two windows broken and a gutter downspout missing. I could not determine how they became broken or missing. The gutter appeared to have been missing a long time because the CMU block placed to stop the water during rain from impacting the dirt had eroded.

Note: During the inspection the house was not conditioned against the outside weather. Homes left unattended and unconditioned tend to have high humidity levels and are subject to temperature swings between day and night. This high humidity creates an environment that encourages growth of mold or mildew. This is exacerbated by the large hole in the bedroom, bringing in the humidity rapidly from the outside, and the compounding effect of materials that have been exposed to previous water losses. It is recommended that the ceiling in the bedroom at should be repaired or plastic put up to separate the house envelope from the outside air. Also, the heating and air should be turned on at a minimum living temperature to help keep the air dry and consistent.

Regards,

*Tim Kelly*

Tim Kelly
Senior Consultant

# Tim Kelly
## Senior Consultant, Building Consulting





## Key Expertise

- Commercial Construction
- Residential Construction
- Property Damage Claims
- Labor & Employment
- Estimations
- Inspections
- Onsite Monitoring
- Mitigation
- Invoice & Estimate Analysis
- Insurance-related Losses

## Education and/or Military

BBA, Double Major in Computer Information Systems and Management, Georgia State University, Cum Laude, Golden Key Honor Society, 2003

U.S. Airforce, Ground Radio Specialist

## Project Geographical Experience

U.S.

## Languages

English

## Summary of Experience

As a J.S. Held Consultant Tim Kelly specializes in property damage claims to include inspections, estimating and site monitoring of mitigation and construction site progress. With over 26 years of experience in construction, Tim Kelly brings knowledge of processes and best building practices for new construction, remodeling, single family, multifamily and commercial projects.

Tim has worked as a project manager and estimator for Atlanta based companies in areas specializing in:

- Construction Residential
- Residential Commercial
- Mitigation Services Large and Small Loss
- High and Low Voltage New and Remodel

## Professional Affiliations/Memberships/Licenses/Training

IICRC Water Damage Restoration – WRT Certification

OSHA 10-Hour Construction Safety

## Role at J.S. Held

Tim is involved in estimating and onsite project monitoring. He has extensive involvement in numerous major loss assignments throughout the United States and has consulted on large complex insurance losses, including malls, commercial warehouses, museums, college campus, apartment complexes, manufacturing buildings and residential homes.

## Contact

55 Roswell Street Alpharetta, GA 30009

O. 770.837.2113

C. 470.707.3005

tkelly@jsheld.com

# Tim Kelly
Senior Consultant, Building Consulting



## Work Experience

J.S. Held, LLC
Executive Vice President
2018 – Present

Mitigate Inc.
Estimator / Construction Manager
2016 – 2018

North Ridge Restoration
Estimator / Construction Manager
2007 – 2012,  2013 – 2015

## Select Project Experience

**Commercial:**

**Oglesby Plants International, Inc**. Post 2018 hurricane damage assessment to two sites of offices, sleeping quarters and various large green houses; scope of services consisted of damage assessment, project estimation.

**Pineapple Willy's.** Post 2018 hurricane damage assessment to main restaurant and associated buildings; scope of services consisted of damage assessment, project estimation.

**Arel Capital**. Post 2020 Tornado damage assessment to over 7 apartment buildings and associated property buildings; scope of services consisted of damage assessment, project estimation, site monitoring of asbestos removal and demolition.

**Coca-Cola Bottling Company.** Post 2019 water damage assessment to a large industrial warehouse from riser connection failure under slab at exterior wall; scope of services consisted of damage assessment, project estimation, and mitigation site monitoring.

## Rate per Hour

## $170.00

## Hours accrued as of 1/14/2022 for Ammons v. Travelers Personal Insurance Co. – (44.5 hours)



| | | | |
|---|---|---|---|
| Insured: | Ammons vs Travelers Personal Insurance Co. | | |
| Property: | ████████████ | | |
| | Thomasville, AL 36784 | | |

| | | | |
|---|---|---|---|
| Estimator: | Tim Kelly | Business: | (770) 837-2133 |
| Business: | 55 Roswell St. | E-mail: | tkelly@jsheld.com |
| | Alpharetta, GA 30009 | | |

**Claim Number:**　　　　　**Policy Number:**　　　　　**Type of Loss:**

| | | | |
|---|---|---|---|
| Date of Loss: | 9/3/2021 12:00 AM | Date Received: | 7/2/2021 12:00 AM |
| Date Inspected: | 8/12/2021 12:00 AM | Date Entered: | 9/3/2021 6:54 PM |

| | |
|---|---|
| Price List: | ALMB8X_SEP21 |
| | Restoration/Service/Remodel |
| Estimate: | 220117_070200_AMMON |



This estimate is based on a site inspection completed by Tim Kelly on August 12, 2021. This opinion of probable cost is based on the level of detail of "as-built" conditions provided to us by site inspections. We have not been provided any plans for this complex, nor is the demolition complete at this time.

General Building Description: Single level residential building, brick veneer exterior, assault shingled roof.

Cause of damage: Water, animal and other damages.

Scope recap: Demolition / full gut 50% of interior (Staff College Theory) plus additional demolition throughout remainder of building. Roofing repairs and replacement. Exterior cleaning and painting, Windows, doors, sheet rock, trim, floor coverings affected and removed for replacement.

This opinion reflects J.S. Held's assumption of the pre-loss configuration. The pricing contemplates the use of contemporary materials of "like, kind and quality". Furthermore, this evaluation is governed by the following assumptions and exclusions.

Assumptions:
    Access to be provided in an unimpeded manner/fashion to the General Contractor.
    Work to be performed on one continuous basis.
    Work to be performed during normal business hours.
    Work to be performed in a code compliant manner.
    Work to be completed in a 4 week construction period.

Exclusions - Costs associated with:
    Emergency services and/or temporary repairs.
    General demolition.
    Hazardous materials testing or removal.
    Accelerated construction periods and overtime.
    Union or prevailing wage rates
    Code upgrades.
    Relocation of tenants.

This estimate is subject to review by the Insurance Carrier(s) per contract/policy terms and conditions. J.S. Held recommends that all costs that are anticipated to be part of the claim are submitted for review prior to executing contracts. To the extent that repair costs proceed on a time and materials basis, we recommend that that the adjustment team monitor these repairs and that the insured keep appropriate records, sign in sheets and documentation of these repairs.

This document is prepared for the adjustment team. Reliance upon this document are for the sole use of the intended recipients. J.S. Held LLC reserves the right to change their opinion should further information become available following the preparation of this presentation.


**220117_070200_AMMON**

**Exterior**

### Left Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1. Gutter / downspout - aluminum - up to 5" | 36.00 LF | 7.10 | 11.29 | 51.12 | 318.01 | (0.00) | 318.01 |
| **Totals: Left Elevation** | | | **11.29** | **51.12** | **318.01** | **0.00** | **318.01** |
| **Total: Exterior** | | | **11.29** | **51.12** | **318.01** | **0.00** | **318.01** |

**Interior**



### Sitting Room      Height: 8'

| | |
|---|---|
| 341.67 SF Walls | 205.82 SF Ceiling |
| 547.49 SF Walls & Ceiling | 205.82 SF Floor |
| 22.87 SY Flooring | 45.00 LF Floor Perimeter |
| 54.92 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **2' 11" X 8'** | **Opens into FRONT_HALLWA** |
| **Missing Wall - Goes to Floor** | **4' 11" X 6' 8"** | **Opens into OFFICE_AREA** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' 7" X 2' 1"** | **Opens into OFFICE_AREA** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Window** | **2' 10" X 4' 3"** | **Opens into Exterior** |
| **Window** | **2' 10" X 4' 3"** | **Opens into Exterior** |
| **Door** | **2' 6' 8"** | **Opens into COAT_CLOSET** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 2. R&R Acoustic ceiling (popcorn) texture | 205.82 SF | 1.65 | 0.93 | 67.94 | 408.47 | (0.00) | 408.47 |
| 3. Seal & paint acoustic ceiling (popcorn) texture | 205.82 SF | 1.04 | 4.63 | 42.82 | 261.50 | (0.00) | 261.50 |
| **WALLS** | | | | | | | |
| 4. R&R Batt insulation - 4" - R13 - paper / foil faced | 57.67 SF | 1.15 | 2.47 | 13.28 | 82.07 | (0.00) | 82.07 |
| 5. R&R 1/2" - drywall per LF - up to 2' tall | 45.00 LF | 13.31 | 4.19 | 119.80 | 722.94 | (0.00) | 722.94 |
| 6. Texture drywall - light hand texture | 341.67 SF | 0.71 | 1.28 | 48.52 | 292.39 | (0.00) | 292.39 |
| 7. Seal/prime then paint the walls (2 coats) | 341.67 SF | 0.80 | 4.61 | 54.66 | 332.61 | (0.00) | 332.61 |
| 8. Apply biological cleaning agent (spore-based) to more than the floor perimeter | 90.00 SF | 0.27 | 0.34 | 4.86 | 29.50 | (0.00) | 29.50 |
| **MECHANICAL / ELECTRICAL / PLUMBING** | | | | | | | |


**CONTINUED - Sitting Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 9. R&R Outlet or switch cover | 7.00 EA | 3.68 | 0.45 | 5.14 | 31.35 | (0.00) | 31.35 |
| 10. Phone, TV, or speaker outlet | 2.00 EA | 18.43 | 0.81 | 7.38 | 45.05 | (0.00) | 45.05 |
| 11. Detach & Reset Heat/AC register - Mechanically attached | 2.00 EA | 15.01 | 0.00 | 6.00 | 36.02 | (0.00) | 36.02 |
| **INT. DOORS / TRIM** | | | | | | | |
| 12. R&R Baseboard - 4 1/4" | 45.00 LF | 4.49 | 7.26 | 40.42 | 249.73 | (0.00) | 249.73 |
| 13. R&R Casing - 2 1/4" | 17.00 LF | 2.62 | 1.48 | 8.92 | 54.94 | (0.00) | 54.94 |
| 14. Seal & paint baseboard - two coats | 45.00 LF | 1.22 | 0.37 | 10.98 | 66.25 | (0.00) | 66.25 |
| 15. Paint door slab only - 2 coats (per side) | 2.00 EA | 31.21 | 1.10 | 12.48 | 76.00 | (0.00) | 76.00 |
| 16. Seal & paint window sill | 6.00 LF | 2.09 | 0.10 | 2.50 | 15.14 | (0.00) | 15.14 |
| 17. Paint door or window opening - 2 coats (per side) | 2.00 EA | 25.99 | 0.68 | 10.40 | 63.06 | (0.00) | 63.06 |
| **FLOOR** | | | | | | | |
| 18. Remove Glue down carpet | 205.82 SF | 0.67 | 0.00 | 27.58 | 165.48 | (0.00) | 165.48 |
| 19. Glue down carpet | 236.69 SF | 2.13 | 29.65 | 100.84 | 634.64 | (0.00) | 634.64 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 20. Floor prep (scrape rubber back residue) | 205.82 SF | 0.50 | 0.00 | 20.58 | 123.49 | (0.00) | 123.49 |
| 21. Apply biological cleaning agent (spore-based) to the floor | 205.82 SF | 0.27 | 0.77 | 11.12 | 67.46 | (0.00) | 67.46 |
| **CLEANING** | | | | | | | |
| 22. Clean stud wall | 90.00 SF | 0.75 | 0.14 | 13.50 | 81.14 | (0.00) | 81.14 |
| 23. Clean concrete the floor | 205.82 SF | 0.30 | 0.15 | 12.36 | 74.26 | (0.00) | 74.26 |
| 24. Final cleaning - construction - Residential | 205.82 SF | 0.25 | 0.00 | 10.30 | 61.76 | (0.00) | 61.76 |
| **Totals: Sitting Room** | | | **61.41** | **652.38** | **3,975.25** | **0.00** | **3,975.25** |



**Coat Closet**                                                          **Height: 8'**

                    58.67 SF Walls                         4.95 SF Ceiling
                    63.62 SF Walls & Ceiling        4.95 SF Floor
                    0.55 SY Flooring                    7.00 LF Floor Perimeter
                    9.00 LF Ceil. Perimeter

**Door**                               **2' X 6' 8"**                      **Opens into SITTING_ROOM**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |


**CONTINUED - Coat Closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 25.  Seal the ceiling w/latex based stain blocker - one coat | 4.95 SF | 0.50 | 0.03 | 0.50 | 3.01 | (0.00) | 3.01 |
| 26.  Seal/prime then paint the ceiling (2 coats) | 4.95 SF | 0.80 | 0.07 | 0.80 | 4.83 | (0.00) | 4.83 |
| **WALLS** | | | | | | | |
| 27.  Seal/prime then paint the walls (2 coats) | 58.67 SF | 0.80 | 0.79 | 9.38 | 57.11 | (0.00) | 57.11 |
| **INT. DOORS / TRIM** | | | | | | | |
| 28.  R&R Baseboard - 4 1/4" | 7.00 LF | 4.49 | 1.13 | 6.28 | 38.84 | (0.00) | 38.84 |
| 29.  Seal & paint baseboard - two coats | 7.00 LF | 1.22 | 0.06 | 1.70 | 10.30 | (0.00) | 10.30 |
| 30.  Paint door slab only - 2 coats (per side) | 2.00 EA | 31.21 | 1.10 | 12.48 | 76.00 | (0.00) | 76.00 |
| 31.  R&R Casing - 2 1/4" | 17.00 LF | 2.62 | 1.48 | 8.92 | 54.94 | (0.00) | 54.94 |
| 32.  Paint door or window opening - 2 coats (per side) | 2.00 EA | 25.99 | 0.68 | 10.40 | 63.06 | (0.00) | 63.06 |
| **FLOOR** | | | | | | | |
| 33.  Remove Glue down carpet | 4.95 SF | 0.67 | 0.00 | 0.66 | 3.98 | (0.00) | 3.98 |
| 34.  Glue down carpet | 5.69 SF | 2.13 | 0.71 | 2.42 | 15.25 | (0.00) | 15.25 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 35.  Floor prep (scrape rubber back residue) | 4.95 SF | 0.50 | 0.00 | 0.50 | 2.98 | (0.00) | 2.98 |
| 36.  Apply biological cleaning agent (spore-based) to the floor | 4.95 SF | 0.27 | 0.02 | 0.26 | 1.62 | (0.00) | 1.62 |
| **CLEANING** | | | | | | | |
| 37.  Clean concrete the floor | 4.95 SF | 0.30 | 0.00 | 0.30 | 1.79 | (0.00) | 1.79 |
| 38.  Final cleaning - construction - Residential | 4.95 SF | 0.25 | 0.00 | 0.24 | 1.48 | (0.00) | 1.48 |
| **Totals:  Coat Closet** | | | **6.07** | **54.84** | **335.19** | **0.00** | **335.19** |

| **Front Hallway** | | | | | | **Height: 8'** |

|  |  |  |
|---|---|---|
| 200.67 SF Walls | | 45.45 SF Ceiling |
| 246.12 SF Walls & Ceiling | | 45.45 SF Floor |
| 5.05 SY Flooring | | 23.25 LF Floor Perimeter |
| 34.25 LF Ceil. Perimeter | | |

| **Missing Wall** | **2' 11" X 8'** | **Opens into SITTING_ROOM** |
|---|---|---|
| **Door** | **2' 9" X 6' 8"** | **Opens into HALL_BATHROO** |
| **Door** | **2' 9" X 6' 8"** | **Opens into BED_3** |
| **Door** | **2' 9" X 6' 8"** | **Opens into BED_2** |
| **Door** | **2' 9" X 6' 8"** | **Opens into BED_1** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 39. Seal the ceiling w/latex based stain blocker - one coat | 45.45 SF | 0.50 | 0.24 | 4.54 | 27.51 | (0.00) | 27.51 |
| 40. Seal/prime then paint the ceiling (2 coats) | 45.45 SF | 0.80 | 0.61 | 7.28 | 44.25 | (0.00) | 44.25 |
| **WALLS** | | | | | | | |
| 41. R&R 1/2" - drywall per LF - up to 2' tall | 23.25 LF | 13.31 | 2.16 | 61.88 | 373.50 | (0.00) | 373.50 |
| 42. Texture drywall - light hand texture | 200.67 SF | 0.71 | 0.75 | 28.50 | 171.73 | (0.00) | 171.73 |
| 43. Seal/prime then paint the walls (2 coats) | 200.67 SF | 0.80 | 2.71 | 32.10 | 195.35 | (0.00) | 195.35 |
| 44. Apply biological cleaning agent (spore-based) to more than the floor perimeter | 46.50 SF | 0.27 | 0.17 | 2.52 | 15.25 | (0.00) | 15.25 |
| **MECHANICAL / ELECTRICAL / PLUMBING** | | | | | | | |
| 45. R&R Outlet or switch cover | 2.00 EA | 3.68 | 0.13 | 1.46 | 8.95 | (0.00) | 8.95 |
| 46. Detach & Reset Thermostat | 1.00 EA | 50.14 | 0.00 | 10.02 | 60.16 | (0.00) | 60.16 |
| **INT. DOORS / TRIM** | | | | | | | |
| 47. R&R Casing - 2 1/4" | 8.00 LF | 2.62 | 0.70 | 4.18 | 25.84 | (0.00) | 25.84 |
| 48. Seal & paint casing - two coats | 8.00 LF | 1.24 | 0.08 | 1.98 | 11.98 | (0.00) | 11.98 |
| 49. R&R Baseboard - 4 1/4" | 23.25 LF | 4.49 | 3.75 | 20.88 | 129.02 | (0.00) | 129.02 |
| 50. Seal & paint baseboard - two coats | 23.25 LF | 1.22 | 0.19 | 5.68 | 34.24 | (0.00) | 34.24 |
| **FLOOR** | | | | | | | |
| 51. Remove Glue down carpet | 45.45 SF | 0.67 | 0.00 | 6.10 | 36.55 | (0.00) | 36.55 |
| 52. Glue down carpet | 52.27 SF | 2.13 | 6.55 | 22.26 | 140.15 | (0.00) | 140.15 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 53. Floor prep (scrape rubber back residue) | 45.45 SF | 0.50 | 0.00 | 4.54 | 27.27 | (0.00) | 27.27 |
| 54. Apply biological cleaning agent (spore-based) to the floor | 45.45 SF | 0.27 | 0.17 | 2.46 | 14.90 | (0.00) | 14.90 |
| **CLEANING** | | | | | | | |
| 55. Clean stud wall | 46.50 SF | 0.75 | 0.07 | 6.98 | 41.93 | (0.00) | 41.93 |
| 56. Clean concrete the floor | 45.45 SF | 0.30 | 0.03 | 2.72 | 16.39 | (0.00) | 16.39 |
| 57. Final cleaning - construction - Residential | 45.45 SF | 0.25 | 0.00 | 2.28 | 13.64 | (0.00) | 13.64 |


**CONTINUED - Front Hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Front Hallway** | | | 18.31 | 228.36 | 1,388.61 | 0.00 | 1,388.61 |



**Hall Bathroom**                                             **Height: 8'**

| | | |
|---|---|---|
| 193.67 SF Walls | | 40.97 SF Ceiling |
| 234.64 SF Walls & Ceiling | | 40.97 SF Floor |
| 4.55 SY Flooring | | 23.75 LF Floor Perimeter |
| 26.50 LF Ceil. Perimeter | | |

**Door**              **2' 9" X 6' 8"**                   **Opens into FRONT_HALLWA**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 58. R&R Acoustic ceiling (popcorn) texture | 40.97 SF | 1.65 | 0.18 | 13.52 | 81.31 | (0.00) | 81.31 |
| 59. Seal & paint acoustic ceiling (popcorn) texture | 40.97 SF | 1.04 | 0.92 | 8.52 | 52.05 | (0.00) | 52.05 |
| **WALLS** | | | | | | | |
| 60. R&R 1/2" drywall - hung, taped, ready for texture | 193.67 SF | 2.79 | 8.13 | 108.08 | 656.55 | (0.00) | 656.55 |
| 61. Texture drywall - light hand texture | 193.67 SF | 0.71 | 0.73 | 27.50 | 165.74 | (0.00) | 165.74 |
| 62. Seal/prime then paint the walls (2 coats) | 193.67 SF | 0.80 | 2.61 | 30.98 | 188.53 | (0.00) | 188.53 |
| **MECHANICAL / ELECTRICAL / PLUMBING** | | | | | | | |
| 63. Detach & Reset Ceiling fan without light | 1.00 EA | 177.99 | 0.00 | 35.60 | 213.59 | (0.00) | 213.59 |
| 64. Detach & Reset Sink faucet - Bathroom | 1.00 EA | 121.55 | 0.00 | 24.32 | 145.87 | (0.00) | 145.87 |
| 65. R&R Toilet | 1.00 EA | 503.60 | 19.98 | 100.72 | 624.30 | (0.00) | 624.30 |
| 66. Detach & Reset Heat/AC register - Mechanically attached | 1.00 EA | 15.01 | 0.00 | 3.00 | 18.01 | (0.00) | 18.01 |
| **CABINETS / COUNTERTOPS / APPLIANCES** | | | | | | | |
| 67. R&R Backsplash - plastic laminate | 4.83 SF | 7.60 | 1.05 | 7.34 | 45.10 | (0.00) | 45.10 |
| 68. R&R Vanity - Standard grade | 2.58 LF | 141.43 | 18.91 | 72.98 | 456.78 | (0.00) | 456.78 |
| 69. Countertop - flat laid plastic laminate | 2.67 LF | 40.03 | 5.55 | 21.38 | 133.81 | (0.00) | 133.81 |
| **MISCELLANEOUS** | | | | | | | |
| 70. R&R Toilet paper holder | 1.00 EA | 30.21 | 0.93 | 6.04 | 37.18 | (0.00) | 37.18 |
| 71. Detach & Reset Mirror - framed | 6.00 SF | 5.79 | 0.00 | 6.94 | 41.68 | (0.00) | 41.68 |
| **INT. DOORS / TRIM** | | | | | | | |
| 72. R&R Casing - 2 1/4" | 34.00 LF | 2.62 | 2.96 | 17.82 | 109.86 | (0.00) | 109.86 |

**CONTINUED - Hall Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 73. Paint door or window opening - 2 coats (per side) | 2.00 EA | 25.99 | 0.68 | 10.40 | 63.06 | (0.00) | 63.06 |
| 74. Paint door slab only - 2 coats (per side) | 2.00 EA | 31.21 | 1.10 | 12.48 | 76.00 | (0.00) | 76.00 |
| 75. R&R Base shoe | 23.75 LF | 1.47 | 0.89 | 6.98 | 42.79 | (0.00) | 42.79 |
| 76. Seal & paint baseboard - two coats | 23.75 LF | 1.22 | 0.20 | 5.80 | 34.98 | (0.00) | 34.98 |
| **FLOOR** | | | | | | | |
| 77. Remove Vinyl floor covering (sheet goods) | 40.97 SF | 0.98 | 0.00 | 8.04 | 48.19 | (0.00) | 48.19 |
| 78. Vinyl floor covering (sheet goods) | 47.12 SF | 2.68 | 5.90 | 25.26 | 157.44 | (0.00) | 157.44 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| 79. Floor preparation for resilient flooring | 40.97 SF | 0.48 | 0.31 | 3.94 | 23.92 | (0.00) | 23.92 |
| 80. Vinyl - metal transition strip | 3.00 LF | 2.46 | 0.31 | 1.48 | 9.17 | (0.00) | 9.17 |
| **CLEANING** | | | | | | | |
| 81. Clean tub | 1.00 EA | 20.59 | 0.00 | 4.12 | 24.71 | (0.00) | 24.71 |
| 82. Clean shower | 1.00 EA | 42.19 | 0.01 | 8.44 | 50.64 | (0.00) | 50.64 |
| 83. Final cleaning - construction - Residential | 40.97 SF | 0.25 | 0.00 | 2.04 | 12.28 | (0.00) | 12.28 |
| **Totals: Hall Bathroom** | | | 71.35 | 573.72 | 3,513.54 | 0.00 | 3,513.54 |



**Linen Closet**         **Height: 8'**

62.67 SF Walls      2.92 SF Ceiling
65.58 SF Walls & Ceiling      2.92 SF Floor
0.32 SY Flooring      7.83 LF Floor Perimeter
7.83 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 84. Seal/prime then paint the ceiling (2 coats) | 2.92 SF | 0.80 | 0.04 | 0.46 | 2.84 | (0.00) | 2.84 |
| **WALLS** | | | | | | | |
| 85. Seal/prime then paint the walls (2 coats) | 62.67 SF | 0.80 | 0.85 | 10.02 | 61.01 | (0.00) | 61.01 |
| **INT. DOORS / TRIM** | | | | | | | |
| 86. R&R Baseboard - 3 1/4" | 7.83 LF | 3.78 | 0.89 | 5.92 | 36.41 | (0.00) | 36.41 |
| **EXTERIOR DOORS / WINDOWS** | | | | | | | |
| **FLOOR** | | | | | | | |
| **CLEANING** | | | | | | | |

**CONTINUED - Linen Closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 87. Final cleaning - construction - Residential | 2.92 SF | 0.25 | 0.00 | 0.14 | 0.87 | (0.00) | 0.87 |
| **Totals: Linen Closet** | | | **1.78** | **16.54** | **101.13** | **0.00** | **101.13** |



## Bed 1 — Height: 8'

| | |
|---|---|
| 255.29 SF Walls | 90.24 SF Ceiling |
| 345.53 SF Walls & Ceiling | 90.24 SF Floor |
| 10.03 SY Flooring | 32.50 LF Floor Perimeter |
| 38.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 9" X 6' 8" | Opens into BED_1_CL |
| Door | 2' 9" X 6' 8" | Opens into FRONT_HALLWA |
| Window | 2' 10" X 4' 3" | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 88. Seal the ceiling w/latex based stain blocker - one coat | 90.24 SF | 0.50 | 0.47 | 9.02 | 54.61 | (0.00) | 54.61 |
| 89. Seal/prime then paint the ceiling (2 coats) | 90.24 SF | 0.80 | 1.22 | 14.44 | 87.85 | (0.00) | 87.85 |
| **WALLS** | | | | | | | |
| 90. R&R Batt insulation - 4" - R13 - paper / foil faced | 18.83 SF | 1.15 | 0.80 | 4.34 | 26.79 | (0.00) | 26.79 |
| 91. R&R 1/2" - drywall per LF - up to 2' tall | 32.50 LF | 13.31 | 3.02 | 86.52 | 522.12 | (0.00) | 522.12 |
| 92. Texture drywall - light hand texture | 255.29 SF | 0.71 | 0.96 | 36.26 | 218.48 | (0.00) | 218.48 |
| 93. Seal/prime then paint the walls (2 coats) | 255.29 SF | 0.80 | 3.45 | 40.84 | 248.52 | (0.00) | 248.52 |
| 94. Apply biological cleaning agent (spore-based) to more than the floor perimeter | 65.00 SF | 0.27 | 0.24 | 3.52 | 21.31 | (0.00) | 21.31 |
| **MECHANICAL / ELECTRICAL / PLUMBING** | | | | | | | |
| 95. R&R Outlet or switch cover | 5.00 EA | 3.68 | 0.32 | 3.68 | 22.40 | (0.00) | 22.40 |
| 96. Phone, TV, or speaker outlet | 2.00 EA | 18.43 | 0.81 | 7.38 | 45.05 | (0.00) | 45.05 |
| **INT. DOORS / TRIM** | | | | | | | |
| 97. R&R Baseboard - 4 1/4" | 32.50 LF | 4.49 | 5.24 | 29.18 | 180.35 | (0.00) | 180.35 |
| 98. Seal & paint baseboard - two coats | 32.50 LF | 1.22 | 0.27 | 7.94 | 47.86 | (0.00) | 47.86 |
| 99. R&R Interior door unit | 1.00 EA | 274.55 | 15.13 | 54.92 | 344.60 | (0.00) | 344.60 |
| 100. R&R Door stop - hinge pin mounted | 1.00 EA | 11.97 | 0.22 | 2.40 | 14.59 | (0.00) | 14.59 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 101. Detach & Reset Door knob - interior | 1.00 EA | 21.50 | 0.00 | 4.30 | 25.80 | (0.00) | 25.80 |
| 102. Paint door slab only - 2 coats (per side) | 2.00 EA | 31.21 | 1.10 | 12.48 | 76.00 | (0.00) | 76.00 |
| 103. Paint door or window opening - 2 coats (per side) | 2.00 EA | 25.99 | 0.68 | 10.40 | 63.06 | (0.00) | 63.06 |
| 104. Seal & paint window sill | 3.00 LF | 2.09 | 0.05 | 1.26 | 7.58 | (0.00) | 7.58 |
| **FLOOR** | | | | | | | |
| 105. Remove Glue down carpet | 90.24 SF | 0.67 | 0.00 | 12.10 | 72.56 | (0.00) | 72.56 |
| 106. Glue down carpet | 103.78 SF | 2.13 | 13.00 | 44.22 | 278.27 | (0.00) | 278.27 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 107. Floor prep (scrape rubber back residue) | 90.24 SF | 0.50 | 0.00 | 9.02 | 54.14 | (0.00) | 54.14 |
| 108. Apply biological cleaning agent (spore-based) to the floor | 90.24 SF | 0.27 | 0.34 | 4.88 | 29.58 | (0.00) | 29.58 |
| **CLEANING** | | | | | | | |
| 109. Clean stud wall | 65.00 SF | 0.75 | 0.10 | 9.76 | 58.61 | (0.00) | 58.61 |
| 110. Clean concrete the floor | 90.24 SF | 0.30 | 0.07 | 5.42 | 32.56 | (0.00) | 32.56 |
| 111. Final cleaning - construction - Residential | 90.24 SF | 0.25 | 0.00 | 4.52 | 27.08 | (0.00) | 27.08 |
| **Totals: Bed 1** | | | **47.49** | **418.80** | **2,559.77** | **0.00** | **2,559.77** |



| Bed 1 CL | | | | Height: 8' |
|---|---|---|---|---|

| | |
|---|---|
| 119.00 SF Walls | 12.78 SF Ceiling |
| 131.78 SF Walls & Ceiling | 12.78 SF Floor |
| 1.42 SY Flooring | 14.42 LF Floor Perimeter |
| 17.17 LF Ceil. Perimeter | |

| Door | 2' 9" X 6' 8" | Opens into BED_1 |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 112. Seal the ceiling w/latex based stain blocker - one coat | 12.78 SF | 0.50 | 0.07 | 1.28 | 7.74 | (0.00) | 7.74 |
| 113. Seal/prime then paint the ceiling (2 coats) | 12.78 SF | 0.80 | 0.17 | 2.04 | 12.43 | (0.00) | 12.43 |
| **WALLS** | | | | | | | |
| 114. R&R Batt insulation - 4" - R13 - paper / foil faced | 6.00 SF | 1.15 | 0.26 | 1.38 | 8.54 | (0.00) | 8.54 |


**CONTINUED - Bed 1 CL**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 115. R&R 1/2" - drywall per LF - up to 2' tall | 14.42 LF | 13.31 | 1.34 | 38.38 | 231.65 | (0.00) | 231.65 |
| 116. Texture drywall - light hand texture | 119.00 SF | 0.71 | 0.45 | 16.90 | 101.84 | (0.00) | 101.84 |
| 117. Seal/prime then paint the walls (2 coats) | 119.00 SF | 0.80 | 1.61 | 19.04 | 115.85 | (0.00) | 115.85 |
| 118. Apply biological cleaning agent (spore-based) to more than the floor perimeter | 28.83 SF | 0.27 | 0.11 | 1.56 | 9.45 | (0.00) | 9.45 |
| **MISCELLANEOUS** | | | | | | | |
| 119. Shelving - wire (vinyl coated) - Detach & reset | 8.00 LF | 8.40 | 0.00 | 13.44 | 80.64 | (0.00) | 80.64 |
| 120. Clean shelving - wire (vinyl coated) | 8.00 LF | 1.71 | 0.01 | 2.74 | 16.43 | (0.00) | 16.43 |
| **INT. DOORS / TRIM** | | | | | | | |
| 121. R&R Baseboard - 4 1/4" | 14.42 LF | 4.49 | 2.33 | 12.96 | 80.04 | (0.00) | 80.04 |
| 122. Seal & paint baseboard - two coats | 14.42 LF | 1.22 | 0.12 | 3.52 | 21.23 | (0.00) | 21.23 |
| 123. Paint door slab only - 2 coats (per side) | 2.00 EA | 31.21 | 1.10 | 12.48 | 76.00 | (0.00) | 76.00 |
| 124. R&R Casing - 2 1/4" | 34.00 LF | 2.62 | 2.96 | 17.82 | 109.86 | (0.00) | 109.86 |
| 125. Paint door or window opening - 2 coats (per side) | 2.00 EA | 25.99 | 0.68 | 10.40 | 63.06 | (0.00) | 63.06 |
| **FLOOR** | | | | | | | |
| 126. Remove Glue down carpet | 12.78 SF | 0.67 | 0.00 | 1.72 | 10.28 | (0.00) | 10.28 |
| 127. Glue down carpet | 14.69 SF | 2.13 | 1.84 | 6.26 | 39.39 | (0.00) | 39.39 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 128. Floor prep (scrape rubber back residue) | 12.78 SF | 0.50 | 0.00 | 1.28 | 7.67 | (0.00) | 7.67 |
| 129. Apply biological cleaning agent (spore-based) to the floor | 12.78 SF | 0.27 | 0.05 | 0.70 | 4.20 | (0.00) | 4.20 |
| **CLEANING** | | | | | | | |
| 130. Clean stud wall | 28.83 SF | 0.75 | 0.04 | 4.32 | 25.98 | (0.00) | 25.98 |
| 131. Clean concrete the floor | 12.78 SF | 0.30 | 0.01 | 0.76 | 4.60 | (0.00) | 4.60 |
| 132. Final cleaning - construction - Residential | 12.78 SF | 0.25 | 0.00 | 0.64 | 3.84 | (0.00) | 3.84 |
| **Totals: Bed 1 CL** | | | **13.15** | **169.62** | **1,030.72** | **0.00** | **1,030.72** |



**Bed 2**　　　　　　　　　　　　　　　　　　　　　　**Height: 8'**

| | |
|---|---|
| 277.96 SF Walls | 103.82 SF Ceiling |
| 381.78 SF Walls & Ceiling | 103.82 SF Floor |
| 11.54 SY Flooring | 35.33 LF Floor Perimeter |
| 40.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 9" X 6' 8" | Opens into FRONT_HALLWA |
| Door | 2' 9" X 6' 8" | Opens into BED_2_CL |
| Window | 2' 10" X 4' 3" | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 133. Seal the ceiling w/latex based stain blocker - one coat | 103.82 SF | 0.50 | 0.55 | 10.38 | 62.84 | (0.00) | 62.84 |
| 134. Seal/prime then paint the ceiling (2 coats) | 103.82 SF | 0.80 | 1.40 | 16.62 | 101.08 | (0.00) | 101.08 |
| **WALLS** | | | | | | | |
| 135. R&R Batt insulation - 4" - R13 - paper / foil faced | 40.83 SF | 1.15 | 1.75 | 9.38 | 58.08 | (0.00) | 58.08 |
| 136. R&R 1/2" - drywall per LF - up to 2' tall | 35.33 LF | 13.31 | 3.29 | 94.06 | 567.60 | (0.00) | 567.60 |
| 137. Texture drywall - light hand texture | 277.96 SF | 0.71 | 1.04 | 39.48 | 237.87 | (0.00) | 237.87 |
| 138. Seal/prime then paint the walls (2 coats) | 277.96 SF | 0.80 | 3.75 | 44.48 | 270.60 | (0.00) | 270.60 |
| 139. Apply biological cleaning agent (spore-based) to more than the floor perimeter | 70.67 SF | 0.27 | 0.26 | 3.82 | 23.16 | (0.00) | 23.16 |
| **MECHANICAL / ELECTRICAL / PLUMBING** | | | | | | | |
| 140. R&R Outlet or switch cover | 5.00 EA | 3.68 | 0.32 | 3.68 | 22.40 | (0.00) | 22.40 |
| 141. Phone, TV, or speaker outlet | 1.00 EA | 18.43 | 0.41 | 3.68 | 22.52 | (0.00) | 22.52 |
| **MISCELLANEOUS** | | | | | | | |
| 142. R&R Window blind - aluminum - 1" - 7.1 to 14 SF - High grade | 1.00 EA | 109.67 | 4.46 | 21.94 | 136.07 | (0.00) | 136.07 |
| **INT. DOORS / TRIM** | | | | | | | |
| 143. R&R Baseboard - 4 1/4" | 35.33 LF | 4.49 | 5.70 | 31.72 | 196.05 | (0.00) | 196.05 |
| 144. Seal & paint baseboard - two coats | 35.33 LF | 1.22 | 0.29 | 8.62 | 52.01 | (0.00) | 52.01 |
| 145. R&R Interior door unit | 1.00 EA | 274.55 | 15.13 | 54.92 | 344.60 | (0.00) | 344.60 |
| 146. R&R Door stop - hinge pin mounted | 1.00 EA | 11.97 | 0.22 | 2.40 | 14.59 | (0.00) | 14.59 |
| 147. Detach & Reset Door knob - interior | 1.00 EA | 21.50 | 0.00 | 4.30 | 25.80 | (0.00) | 25.80 |
| 148. Paint door slab only - 2 coats (per side) | 2.00 EA | 31.21 | 1.10 | 12.48 | 76.00 | (0.00) | 76.00 |
| 149. Paint door or window opening - 2 coats (per side) | 2.00 EA | 25.99 | 0.68 | 10.40 | 63.06 | (0.00) | 63.06 |
| 150. Seal & paint window sill | 3.00 LF | 2.09 | 0.05 | 1.26 | 7.58 | (0.00) | 7.58 |
| **FLOOR** | | | | | | | |
| 151. Remove Glue down carpet | 103.82 SF | 0.67 | 0.00 | 13.92 | 83.48 | (0.00) | 83.48 |
| 152. Glue down carpet | 119.39 SF | 2.13 | 14.95 | 50.86 | 320.11 | (0.00) | 320.11 |


**CONTINUED - Bed 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 15 % waste added for Glue down carpet. | | | | | | | |
| 153. Floor prep (scrape rubber back residue) | 103.82 SF | 0.50 | 0.00 | 10.38 | 62.29 | (0.00) | 62.29 |
| 154. Apply biological cleaning agent (spore-based) to the floor | 103.82 SF | 0.27 | 0.39 | 5.60 | 34.02 | (0.00) | 34.02 |
| **CLEANING** | | | | | | | |
| 155. Clean stud wall | 70.67 SF | 0.75 | 0.11 | 10.60 | 63.71 | (0.00) | 63.71 |
| 156. Clean concrete the floor | 103.82 SF | 0.30 | 0.08 | 6.24 | 37.47 | (0.00) | 37.47 |
| 157. Final cleaning - construction - Residential | 103.82 SF | 0.25 | 0.00 | 5.20 | 31.16 | (0.00) | 31.16 |
| **Totals: Bed 2** | | | **55.93** | **476.42** | **2,914.15** | **0.00** | **2,914.15** |



**Bed 2 CL**  Height: 8'

| | |
|---|---|
| 120.33 SF Walls | 16.77 SF Ceiling |
| 137.10 SF Walls & Ceiling | 16.77 SF Floor |
| 1.86 SY Flooring | 14.58 LF Floor Perimeter |
| 17.33 LF Ceil. Perimeter | |

**Door**  **2' 9" X 6' 8"**  **Opens into BED_2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 158. Seal the ceiling w/latex based stain blocker - one coat | 16.77 SF | 0.50 | 0.09 | 1.68 | 10.16 | (0.00) | 10.16 |
| 159. Seal/prime then paint the ceiling (2 coats) | 16.77 SF | 0.80 | 0.23 | 2.68 | 16.33 | (0.00) | 16.33 |
| **WALLS** | | | | | | | |
| 160. R&R Batt insulation - 4" - R13 - paper / foil faced | 6.00 SF | 1.15 | 0.26 | 1.38 | 8.54 | (0.00) | 8.54 |
| 161. R&R 1/2" - drywall per LF - up to 2' tall | 14.58 LF | 13.31 | 1.36 | 38.82 | 234.24 | (0.00) | 234.24 |
| 162. Texture drywall - light hand texture | 120.33 SF | 0.71 | 0.45 | 17.08 | 102.96 | (0.00) | 102.96 |
| 163. Seal/prime then paint the walls (2 coats) | 120.33 SF | 0.80 | 1.62 | 19.26 | 117.14 | (0.00) | 117.14 |
| 164. Apply biological cleaning agent (spore-based) to more than the floor perimeter | 29.17 SF | 0.27 | 0.11 | 1.58 | 9.57 | (0.00) | 9.57 |
| **MISCELLANEOUS** | | | | | | | |



**CONTINUED - Bed 2 CL**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 165. Detach & Reset Closet shelf and rod package | 11.50 LF | 9.68 | 0.00 | 22.26 | 133.58 | (0.00) | 133.58 |
| **INT. DOORS / TRIM** | | | | | | | |
| 166. R&R Baseboard - 4 1/4" | 14.58 LF | 4.49 | 2.35 | 13.08 | 80.89 | (0.00) | 80.89 |
| 167. Seal & paint baseboard - two coats | 14.58 LF | 1.22 | 0.12 | 3.56 | 21.47 | (0.00) | 21.47 |
| 168. Paint door slab only - 2 coats (per side) | 2.00 EA | 31.21 | 1.10 | 12.48 | 76.00 | (0.00) | 76.00 |
| 169. R&R Casing - 2 1/4" | 34.00 LF | 2.62 | 2.96 | 17.82 | 109.86 | (0.00) | 109.86 |
| 170. Paint door or window opening - 2 coats (per side) | 2.00 EA | 25.99 | 0.68 | 10.40 | 63.06 | (0.00) | 63.06 |
| **FLOOR** | | | | | | | |
| 171. Remove Glue down carpet | 16.77 SF | 0.67 | 0.00 | 2.24 | 13.48 | (0.00) | 13.48 |
| 172. Glue down carpet | 19.29 SF | 2.13 | 2.42 | 8.22 | 51.73 | (0.00) | 51.73 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 173. Floor prep (scrape rubber back residue) | 16.77 SF | 0.50 | 0.00 | 1.68 | 10.07 | (0.00) | 10.07 |
| 174. Apply biological cleaning agent (spore-based) to the floor | 16.77 SF | 0.27 | 0.06 | 0.90 | 5.49 | (0.00) | 5.49 |
| **CLEANING** | | | | | | | |
| 175. Clean stud wall | 29.17 SF | 0.75 | 0.04 | 4.38 | 26.30 | (0.00) | 26.30 |
| 176. Clean concrete the floor | 16.77 SF | 0.30 | 0.01 | 1.00 | 6.04 | (0.00) | 6.04 |
| 177. Final cleaning - construction - Residential | 16.77 SF | 0.25 | 0.00 | 0.84 | 5.03 | (0.00) | 5.03 |
| **Totals: Bed 2 CL** | | | **13.86** | **181.34** | **1,101.94** | **0.00** | **1,101.94** |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Bed 3** | | | | | | **Height: 8'** | |
| 322.04 SF Walls | | | | 133.13 SF Ceiling | | | |
| 455.17 SF Walls & Ceiling | | | | 133.13 SF Floor | | | |
| 14.79 SY Flooring | | | | 40.67 LF Floor Perimeter | | | |
| 46.17 LF Ceil. Perimeter | | | | | | | |

| Door | **2' 9" X 6' 8"** | **Opens into FRONT_HALLWA** |
|---|---|---|
| Door | **2' 9" X 6' 8"** | **Opens into BED_3_CLOSET** |
| Window | **2' 6" X 4' 3"** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |

**CONTINUED - Bed 3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 178.  Seal & paint acoustic ceiling (popcorn) texture | 133.13 SF | 1.04 | 3.00 | 27.70 | 169.16 | (0.00) | 169.16 |
| **WALLS** | | | | | | | |
| 179.  R&R Batt insulation - 4" - R13 - paper / foil faced | 40.83 SF | 1.15 | 1.75 | 9.38 | 58.08 | (0.00) | 58.08 |
| 180.  R&R 1/2" - drywall per LF - up to 2' tall | 40.67 LF | 13.31 | 3.78 | 108.26 | 653.35 | (0.00) | 653.35 |
| 181.  Texture drywall - light hand texture | 322.04 SF | 0.71 | 1.21 | 45.74 | 275.60 | (0.00) | 275.60 |
| 182.  Seal/prime then paint the walls (2 coats) | 322.04 SF | 0.80 | 4.35 | 51.52 | 313.50 | (0.00) | 313.50 |
| 183.  Apply biological cleaning agent (spore-based) to more than the floor perimeter | 81.33 SF | 0.27 | 0.31 | 4.40 | 26.67 | (0.00) | 26.67 |
| **MECHANICAL / ELECTRICAL / PLUMBING** | | | | | | | |
| 184.  R&R Outlet or switch cover | 7.00 EA | 3.68 | 0.45 | 5.14 | 31.35 | (0.00) | 31.35 |
| 185.  Phone, TV, or speaker outlet | 1.00 EA | 18.43 | 0.41 | 3.68 | 22.52 | (0.00) | 22.52 |
| **MISCELLANEOUS** | | | | | | | |
| 186.  R&R Window blind - aluminum - 1" - 7.1 to 14 SF - High grade | 1.00 EA | 109.67 | 4.46 | 21.94 | 136.07 | (0.00) | 136.07 |
| **INT. DOORS / TRIM** | | | | | | | |
| 187.  R&R Baseboard - 4 1/4" | 40.67 LF | 4.49 | 6.56 | 36.52 | 225.69 | (0.00) | 225.69 |
| 188.  Seal & paint baseboard - two coats | 40.67 LF | 1.22 | 0.34 | 9.92 | 59.88 | (0.00) | 59.88 |
| 189.  R&R Interior door unit | 1.00 EA | 274.55 | 15.13 | 54.92 | 344.60 | (0.00) | 344.60 |
| 190.  R&R Door stop - hinge pin mounted | 1.00 EA | 11.97 | 0.22 | 2.40 | 14.59 | (0.00) | 14.59 |
| 191.  Detach & Reset Door knob - interior | 1.00 EA | 21.50 | 0.00 | 4.30 | 25.80 | (0.00) | 25.80 |
| 192.  Paint door slab only - 2 coats (per side) | 2.00 EA | 31.21 | 1.10 | 12.48 | 76.00 | (0.00) | 76.00 |
| 193.  Paint door or window opening - 2 coats (per side) | 2.00 EA | 25.99 | 0.68 | 10.40 | 63.06 | (0.00) | 63.06 |
| 194.  Seal & paint window sill | 3.00 LF | 2.09 | 0.05 | 1.26 | 7.58 | (0.00) | 7.58 |
| **EXTERIOR DOORS / WINDOWS** | | | | | | | |
| 195.  Add on for "Low E" glass | 6.00 SF | 3.65 | 1.64 | 4.38 | 27.92 | (0.00) | 27.92 |
| 196.  Reglaze window, 1 - 9 sf | 1.00 EA | 73.42 | 2.97 | 14.68 | 91.07 | (0.00) | 91.07 |
| **FLOOR** | | | | | | | |
| 197.  Remove Glue down carpet | 133.13 SF | 0.67 | 0.00 | 17.84 | 107.04 | (0.00) | 107.04 |
| 198.  Glue down carpet | 153.09 SF | 2.13 | 19.17 | 65.22 | 410.47 | (0.00) | 410.47 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 199.  Floor prep (scrape rubber back residue) | 133.13 SF | 0.50 | 0.00 | 13.32 | 79.89 | (0.00) | 79.89 |
| 200.  Apply biological cleaning agent (spore-based) to the floor | 133.13 SF | 0.27 | 0.50 | 7.20 | 43.65 | (0.00) | 43.65 |
| **CLEANING** | | | | | | | |
| 201.  Clean stud wall | 81.33 SF | 0.75 | 0.12 | 12.20 | 73.32 | (0.00) | 73.32 |

**CONTINUED - Bed 3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 202. Clean concrete the floor | 133.13 SF | 0.30 | 0.10 | 7.98 | 48.02 | (0.00) | 48.02 |
| 203. Final cleaning - construction - Residential | 133.13 SF | 0.25 | 0.00 | 6.66 | 39.94 | (0.00) | 39.94 |
| **Totals: Bed 3** | | | **68.30** | **559.44** | **3,424.82** | **0.00** | **3,424.82** |



**Bed 3 Closet**        **Height: 8'**

| | |
|---|---|
| 92.33 SF Walls | 9.83 SF Ceiling |
| 102.17 SF Walls & Ceiling | 9.83 SF Floor |
| 1.09 SY Flooring | 11.08 LF Floor Perimeter |
| 13.83 LF Ceil. Perimeter | |

**Door**      2' 9" X 6' 8"      Opens into BED_3

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 204. Seal the ceiling w/latex based stain blocker - one coat | 9.83 SF | 0.50 | 0.05 | 0.98 | 5.95 | (0.00) | 5.95 |
| 205. Seal/prime then paint the ceiling (2 coats) | 9.83 SF | 0.80 | 0.13 | 1.58 | 9.57 | (0.00) | 9.57 |
| **WALLS** | | | | | | | |
| 206. R&R 1/2" - drywall per LF - up to 2' tall | 11.08 LF | 13.31 | 1.03 | 29.50 | 178.00 | | 178.00 |
| 207. Texture drywall - light hand texture | 92.33 SF | 0.71 | 0.35 | 13.12 | 79.02 | (0.00) | 79.02 |
| 208. Seal/prime then paint the walls (2 coats) | 92.33 SF | 0.80 | 1.25 | 14.78 | 89.89 | (0.00) | 89.89 |
| 209. Apply biological cleaning agent (spore-based) to more than the floor perimeter | 22.17 SF | 0.27 | 0.08 | 1.20 | 7.27 | (0.00) | 7.27 |
| **MISCELLANEOUS** | | | | | | | |
| 210. Detach & Reset Closet shelf and rod package | 10.00 LF | 9.68 | 0.00 | 19.36 | 116.16 | (0.00) | 116.16 |
| **INT. DOORS / TRIM** | | | | | | | |
| 211. R&R Casing - 2 1/4" | 34.00 LF | 2.62 | 2.96 | 17.82 | 109.86 | (0.00) | 109.86 |
| 212. R&R Baseboard - 4 1/4" | 11.08 LF | 4.49 | 1.79 | 9.94 | 61.48 | (0.00) | 61.48 |
| 213. Seal & paint baseboard - two coats | 11.08 LF | 1.22 | 0.09 | 2.70 | 16.31 | (0.00) | 16.31 |
| 214. Paint door slab only - 2 coats (per side) | 2.00 EA | 31.21 | 1.10 | 12.48 | 76.00 | (0.00) | 76.00 |

**CONTINUED - Bed 3 Closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 215. Paint door or window opening - 2 coats (per side) | 2.00 EA | 25.99 | 0.68 | 10.40 | 63.06 | (0.00) | 63.06 |
| **FLOOR** | | | | | | | |
| 216. Remove Glue down carpet | 9.83 SF | 0.67 | 0.00 | 1.32 | 7.91 | (0.00) | 7.91 |
| 217. Glue down carpet | 11.31 SF | 2.13 | 1.42 | 4.82 | 30.33 | (0.00) | 30.33 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 218. Floor prep (scrape rubber back residue) | 9.83 SF | 0.50 | 0.00 | 0.98 | 5.90 | (0.00) | 5.90 |
| 219. Apply biological cleaning agent (spore-based) to the floor | 9.83 SF | 0.27 | 0.04 | 0.54 | 3.23 | (0.00) | 3.23 |
| **CLEANING** | | | | | | | |
| 220. Clean stud wall | 22.17 SF | 0.75 | 0.03 | 3.32 | 19.98 | (0.00) | 19.98 |
| 221. Clean concrete the floor | 9.83 SF | 0.30 | 0.01 | 0.60 | 3.56 | (0.00) | 3.56 |
| 222. Final cleaning - construction - Residential | 9.83 SF | 0.25 | 0.00 | 0.50 | 2.96 | (0.00) | 2.96 |
| **Totals: Bed 3 Closet** | | | **11.01** | **145.94** | **886.44** | **0.00** | **886.44** |



**Office Area**                                                                 **Height: 8'**

| | |
|---|---|
| 360.38 SF Walls | 180.00 SF Ceiling |
| 540.38 SF Walls & Ceiling | 180.00 SF Floor |
| 20.00 SY Flooring | 46.08 LF Floor Perimeter |
| 54.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 6" X 6' 8"** | **Opens into OFFICE_CLOSE** |
| **Window** | **2' 10" X 4' 3"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **4' 11" X 6' 8"** | **Opens into SITTING_ROOM** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' 7" X 2' 1"** | **Opens into SITTING_ROOM** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 223. R&R Acoustic ceiling (popcorn) texture | 180.00 SF | 1.65 | 0.81 | 59.40 | 357.21 | (0.00) | 357.21 |
| 224. Seal & paint acoustic ceiling (popcorn) texture | 180.00 SF | 1.04 | 4.05 | 37.44 | 228.69 | (0.00) | 228.69 |
| **WALLS** | | | | | | | |
| 225. Seal/prime then paint the walls (2 coats) | 360.38 SF | 0.80 | 4.87 | 57.66 | 350.83 | (0.00) | 350.83 |


**CONTINUED - Office Area**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **MECHANICAL / ELECTRICAL / PLUMBING** | | | | | | | |
| 226. Detach & Reset Heat/AC register - Mechanically attached | 2.00 EA | 15.01 | 0.00 | 6.00 | 36.02 | (0.00) | 36.02 |
| **INT. DOORS / TRIM** | | | | | | | |
| 227. R&R Baseboard - 4 1/4" | 46.08 LF | 4.49 | 7.43 | 41.38 | 255.71 | (0.00) | 255.71 |
| 228. Seal & paint baseboard - two coats | 46.08 LF | 1.22 | 0.38 | 11.24 | 67.84 | (0.00) | 67.84 |
| 229. Seal & paint window sill | 3.00 LF | 2.09 | 0.05 | 1.26 | 7.58 | (0.00) | 7.58 |
| **FLOOR** | | | | | | | |
| 230. Remove Glue down carpet | 180.00 SF | 0.67 | 0.00 | 24.12 | 144.72 | (0.00) | 144.72 |
| 231. Glue down carpet | 207.00 SF | 2.13 | 25.93 | 88.18 | 555.02 | (0.00) | 555.02 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 232. Floor prep (scrape rubber back residue) | 180.00 SF | 0.50 | 0.00 | 18.00 | 108.00 | (0.00) | 108.00 |
| 233. Apply biological cleaning agent (spore-based) to the floor | 180.00 SF | 0.27 | 0.68 | 9.72 | 59.00 | (0.00) | 59.00 |
| **CLEANING** | | | | | | | |
| 234. Clean concrete the floor | 180.00 SF | 0.30 | 0.14 | 10.80 | 64.94 | (0.00) | 64.94 |
| 235. Final cleaning - construction - Residential | 180.00 SF | 0.25 | 0.00 | 9.00 | 54.00 | (0.00) | 54.00 |
| **Totals: Office Area** | | | **44.34** | **374.20** | **2,289.56** | **0.00** | **2,289.56** |



| **Office Closet** | | | | | **Height: 8'** | | |
|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| 226.67 SF Walls | 64.00 SF Ceiling |
| 290.67 SF Walls & Ceiling | 64.00 SF Floor |
| 7.11 SY Flooring | 27.33 LF Floor Perimeter |
| 33.33 LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor** | 3' 6" X 6' 8" | **Opens into OFFICE_AREA** |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | **Opens into BACK_HALLWAY** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 236. R&R Acoustic ceiling (popcorn) texture | 64.00 SF | 1.65 | 0.29 | 21.12 | 127.01 | (0.00) | 127.01 |
| 237. Seal & paint acoustic ceiling (popcorn) texture | 64.00 SF | 1.04 | 1.44 | 13.32 | 81.32 | (0.00) | 81.32 |
| **WALLS** | | | | | | | |



**CONTINUED - Office Closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 238. Seal/prime then paint the walls (2 coats) | 226.67 SF | 0.80 | 3.06 | 36.26 | 220.66 | (0.00) | 220.66 |
| **MECHANICAL / ELECTRICAL / PLUMBING** | | | | | | | |
| 239. Detach & Reset Heat/AC register - Mechanically attached | 1.00 EA | 15.01 | 0.00 | 3.00 | 18.01 | (0.00) | 18.01 |
| **INT. DOORS / TRIM** | | | | | | | |
| 240. R&R Baseboard - 4 1/4" | 27.33 LF | 4.49 | 4.41 | 24.54 | 151.66 | (0.00) | 151.66 |
| 241. Seal & paint baseboard - two coats | 27.33 LF | 1.22 | 0.23 | 6.66 | 40.23 | (0.00) | 40.23 |
| 242. Seal & paint window sill | 3.00 LF | 2.09 | 0.05 | 1.26 | 7.58 | (0.00) | 7.58 |
| 243. Paint single bifold door - slab only - 2 coats (per side) | 1.00 EA | 25.51 | 0.54 | 5.10 | 31.15 | (0.00) | 31.15 |
| **FLOOR** | | | | | | | |
| 244. Remove Glue down carpet | 64.00 SF | 0.67 | 0.00 | 8.58 | 51.46 | (0.00) | 51.46 |
| 245. Glue down carpet | 73.60 SF | 2.13 | 9.22 | 31.36 | 197.35 | (0.00) | 197.35 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 246. Floor prep (scrape rubber back residue) | 64.00 SF | 0.50 | 0.00 | 6.40 | 38.40 | (0.00) | 38.40 |
| 247. Apply biological cleaning agent (spore-based) to the floor | 64.00 SF | 0.27 | 0.24 | 3.46 | 20.98 | (0.00) | 20.98 |
| **CLEANING** | | | | | | | |
| 248. Clean concrete the floor | 64.00 SF | 0.30 | 0.05 | 3.84 | 23.09 | (0.00) | 23.09 |
| 249. Final cleaning - construction - Residential | 64.00 SF | 0.25 | 0.00 | 3.20 | 19.20 | (0.00) | 19.20 |
| **Totals: Office Closet** | | | 19.53 | 168.10 | 1,028.10 | 0.00 | 1,028.10 |

**Back Hallway**                                                    Height: 8'

|                          |                          |
|--------------------------|--------------------------|
| 527.78  SF Walls         | 188.64  SF Ceiling       |
| 716.42  SF Walls & Ceiling | 188.64  SF Floor       |
| 20.96  SY Flooring       | 62.00  LF Floor Perimeter |
| 85.83  LF Ceil. Perimeter |                         |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into OFFICE_CLOSE |
| Door | 3' X 6' 8" | Opens into Exterior |
| Door | 2' 9" X 6' 8" | Opens into BED_4 |
| Door | 2' 9" X 6' 8" | Opens into POWDER_ROOM |
| Door | 2' X 6' 8" | Opens into REAR_HVAC |
| Missing Wall | 3' 8" X 8' | Opens into LIVING_ROOM |
| Missing Wall - Goes to Floor | 3' 4" X 6' 8" | Opens into KITCHEN |
| Missing Wall - Goes to Floor | 4' 6" X 6' 8" | Opens into STORAGE_AREA |
| Door | 3' X 6' 8" | Opens into LAUNDRY_ROOM |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 250.  Seal the ceiling w/latex based stain blocker - one coat | 188.64 SF | 0.50 | 0.99 | 18.86 | 114.17 | (0.00) | 114.17 |
| 251.  Seal/prime then paint the ceiling (2 coats) | 188.64 SF | 0.80 | 2.55 | 30.18 | 183.64 | (0.00) | 183.64 |
| **WALLS** | | | | | | | |
| 252.  R&R 1/2" - drywall per LF - up to 2' tall | 62.00 LF | 13.31 | 5.77 | 165.06 | 996.05 | (0.00) | 996.05 |
| 253.  Texture drywall - light hand texture | 527.78 SF | 0.71 | 1.98 | 74.94 | 451.64 | (0.00) | 451.64 |
| 254.  Seal/prime then paint the walls (2 coats) | 527.78 SF | 0.80 | 7.13 | 84.44 | 513.79 | (0.00) | 513.79 |
| 255.  Apply biological cleaning agent (spore-based) to more than the floor perimeter | 124.00 SF | 0.27 | 0.47 | 6.70 | 40.65 | (0.00) | 40.65 |
| **MECHANICAL / ELECTRICAL / PLUMBING** | | | | | | | |
| 256.  R&R Outlet or switch cover | 9.00 EA | 3.68 | 0.58 | 6.62 | 40.32 | (0.00) | 40.32 |
| 257.  Detach & Reset Thermostat | 1.00 EA | 50.14 | 0.00 | 10.02 | 60.16 | (0.00) | 60.16 |
| **INT. DOORS / TRIM** | | | | | | | |
| 258.  R&R Casing - 2 1/4" | 8.00 LF | 2.62 | 0.70 | 4.18 | 25.84 | (0.00) | 25.84 |
| 259.  Seal & paint casing - two coats | 8.00 LF | 1.24 | 0.08 | 1.98 | 11.98 | (0.00) | 11.98 |
| 260.  R&R Baseboard - 4 1/4" | 62.00 LF | 4.49 | 10.00 | 55.68 | 344.06 | (0.00) | 344.06 |
| 261.  Seal & paint baseboard - two coats | 62.00 LF | 1.22 | 0.51 | 15.12 | 91.27 | (0.00) | 91.27 |
| **FLOOR** | | | | | | | |
| 262.  Remove Glue down carpet | 188.64 SF | 0.67 | 0.00 | 25.28 | 151.67 | (0.00) | 151.67 |
| 263.  Glue down carpet | 216.93 SF | 2.13 | 27.17 | 92.42 | 581.65 | (0.00) | 581.65 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 264.  Floor prep (scrape rubber back residue) | 188.64 SF | 0.50 | 0.00 | 18.86 | 113.18 | (0.00) | 113.18 |


**CONTINUED - Back Hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 265. Apply biological cleaning agent (spore-based) to the floor | 188.64 SF | 0.27 | 0.71 | 10.18 | 61.82 | (0.00) | 61.82 |
| **CLEANING** | | | | | | | |
| 266. Clean stud wall | 124.00 SF | 0.75 | 0.19 | 18.60 | 111.79 | (0.00) | 111.79 |
| 267. Clean concrete the floor | 188.64 SF | 0.30 | 0.14 | 11.32 | 68.05 | (0.00) | 68.05 |
| 268. Final cleaning - construction - Residential | 188.64 SF | 0.25 | 0.00 | 9.44 | 56.60 | (0.00) | 56.60 |
| **Totals: Back Hallway** | | | **58.97** | **659.88** | **4,018.33** | **0.00** | **4,018.33** |



**Laundry Room**                                                                 **Height: 8'**

| | | |
|---|---|---|
| 282.67 SF Walls | | 87.61 SF Ceiling |
| 370.28 SF Walls & Ceiling | | 87.61 SF Floor |
| 9.73 SY Flooring | | 34.33 LF Floor Perimeter |
| 40.33 LF Ceil. Perimeter | | |

| **Door** | 3' X 6' 8" | **Opens into Exterior** |
|---|---|---|
| **Door** | 3' X 6' 8" | **Opens into BACK_HALLWAY** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 269. Seal the ceiling w/latex based stain blocker - one coat | 87.61 SF | 0.50 | 0.46 | 8.76 | 53.03 | (0.00) | 53.03 |
| 270. Seal/prime then paint the ceiling (2 coats) | 87.61 SF | 0.80 | 1.18 | 14.02 | 85.29 | (0.00) | 85.29 |
| **WALLS** | | | | | | | |
| 271. Seal/prime then paint the walls (2 coats) | 282.67 SF | 0.80 | 3.82 | 45.22 | 275.18 | (0.00) | 275.18 |
| **INT. DOORS / TRIM** | | | | | | | |
| 272. Paint door or window opening - 2 coats (per side) | 2.00 EA | 25.99 | 0.68 | 10.40 | 63.06 | (0.00) | 63.06 |
| 273. Paint door slab only - 2 coats (per side) | 2.00 EA | 31.21 | 1.10 | 12.48 | 76.00 | (0.00) | 76.00 |
| 274. R&R Baseboard - 3 1/4" | 34.33 LF | 3.78 | 3.91 | 25.96 | 159.64 | (0.00) | 159.64 |
| 275. Base shoe | 34.33 LF | 1.29 | 1.29 | 8.86 | 54.44 | (0.00) | 54.44 |
| 276. Seal & paint baseboard - two coats | 34.33 LF | 1.22 | 0.28 | 8.38 | 50.54 | (0.00) | 50.54 |
| 277. Seal & paint base shoe or quarter round | 34.33 LF | 0.66 | 0.26 | 4.54 | 27.46 | (0.00) | 27.46 |
| **EXTERIOR DOORS / WINDOWS** | | | | | | | |

**CONTINUED - Laundry Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 278. Paint door or window opening - 2 coats (per side) | 1.00 EA | 25.99 | 0.34 | 5.20 | 31.53 | (0.00) | 31.53 |
| 279. Prime & paint door slab only - exterior (per side) | 2.00 EA | 38.83 | 2.02 | 15.54 | 95.22 | (0.00) | 95.22 |
| **FLOOR** | | | | | | | |
| 280. R&R Underlayment - 3/4" particle board | 87.61 SF | 3.14 | 7.56 | 55.02 | 337.68 | (0.00) | 337.68 |
| 281. Remove Vinyl floor covering (sheet goods) | 87.61 SF | 0.98 | 0.00 | 17.18 | 103.04 | (0.00) | 103.04 |
| 282. Vinyl floor covering (sheet goods) | 100.75 SF | 2.68 | 12.62 | 54.00 | 336.63 | (0.00) | 336.63 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| 283. Floor preparation for resilient flooring | 87.61 SF | 0.48 | 0.66 | 8.42 | 51.13 | (0.00) | 51.13 |
| 284. Vinyl - metal transition strip | 3.00 LF | 2.46 | 0.31 | 1.48 | 9.17 | (0.00) | 9.17 |
| **CLEANING** | | | | | | | |
| 285. Final cleaning - construction - Residential | 87.61 SF | 0.25 | 0.00 | 4.38 | 26.28 | (0.00) | 26.28 |
| **Totals: Laundry Room** | | | **36.49** | **299.84** | **1,835.32** | **0.00** | **1,835.32** |



| **Storage Area/Room** | | | **Height: 8'** |
|---|---|---|---|
| 134.00 SF Walls | | 25.97 SF Ceiling | |
| 159.97 SF Walls & Ceiling | | 25.97 SF Floor | |
| 2.89 SY Flooring | | 16.00 LF Floor Perimeter | |
| 20.50 LF Ceil. Perimeter | | | |

**Missing Wall - Goes to Floor**      4' 6" X 6' 8"      Opens into BACK_HALLWAY

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 286. R&R Acoustic ceiling (popcorn) texture | 25.97 SF | 1.65 | 0.12 | 8.56 | 51.54 | (0.00) | 51.54 |
| 287. Seal & paint acoustic ceiling (popcorn) texture | 25.97 SF | 1.04 | 0.58 | 5.40 | 32.99 | (0.00) | 32.99 |
| **WALLS** | | | | | | | |
| 288. Seal/prime then paint the walls (2 coats) | 134.00 SF | 0.80 | 1.81 | 21.44 | 130.45 | (0.00) | 130.45 |
| **INT. DOORS / TRIM** | | | | | | | |
| 289. R&R Baseboard - 4 1/4" | 16.00 LF | 4.49 | 2.58 | 14.36 | 88.78 | (0.00) | 88.78 |
| 290. Seal & paint baseboard - two coats | 16.00 LF | 1.22 | 0.13 | 3.90 | 23.55 | (0.00) | 23.55 |

**CONTINUED - Storage Area/Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 291.  Seal & paint window sill | 3.00 LF | 2.09 | 0.05 | 1.26 | 7.58 | (0.00) | 7.58 |
| 292.  Paint single bifold door - slab only - 2 coats (per side) | 1.00 EA | 25.51 | 0.54 | 5.10 | 31.15 | (0.00) | 31.15 |
| **FLOOR** | | | | | | | |
| 293.  Remove Glue down carpet | 25.97 SF | 0.67 | 0.00 | 3.48 | 20.88 | (0.00) | 20.88 |
| 294.  Glue down carpet | 29.87 SF | 2.13 | 3.74 | 12.72 | 80.08 | (0.00) | 80.08 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 295.  Floor prep (scrape rubber back residue) | 25.97 SF | 0.50 | 0.00 | 2.60 | 15.59 | (0.00) | 15.59 |
| 296.  Apply biological cleaning agent (spore-based) to the floor | 25.97 SF | 0.27 | 0.10 | 1.40 | 8.51 | (0.00) | 8.51 |
| **CLEANING** | | | | | | | |
| 297.  Clean concrete the floor | 25.97 SF | 0.30 | 0.02 | 1.56 | 9.37 | (0.00) | 9.37 |
| 298.  Final cleaning - construction - Residential | 25.97 SF | 0.25 | 0.00 | 1.30 | 7.79 | (0.00) | 7.79 |
| **Totals:  Storage Area/Room** | | | **9.67** | **83.08** | **508.26** | **0.00** | **508.26** |



**Bed 4**                                                                      **Height: 8'**

| | |
|---|---|
| 272.63  SF Walls | 100.75  SF Ceiling |
| 373.38  SF Walls & Ceiling | 100.75  SF Floor |
| 11.19  SY Flooring | 34.67  LF Floor Perimeter |
| 40.17  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **2' 10" X 4' 3"** | **Opens into Exterior** |
| **Door** | **2' 9" X 6' 8"** | **Opens into BED_4_CL** |
| **Door** | **2' 9" X 6' 8"** | **Opens into BACK_HALLWAY** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 299.  Seal the ceiling w/latex based stain blocker - one coat | 100.75 SF | 0.50 | 0.53 | 10.08 | 60.99 | (0.00) | 60.99 |
| 300.  Seal/prime then paint the ceiling (2 coats) | 100.75 SF | 0.80 | 1.36 | 16.12 | 98.08 | (0.00) | 98.08 |
| **WALLS** | | | | | | | |
| 301.  R&R Batt insulation - 4" - R13 - paper / foil faced | 19.50 SF | 1.15 | 0.83 | 4.50 | 27.76 | (0.00) | 27.76 |
| 302.  R&R 1/2" - drywall per LF - up to 2' tall | 34.67 LF | 13.31 | 3.22 | 92.28 | 556.95 | (0.00) | 556.95 |


**CONTINUED - Bed 4**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 303. Texture drywall - light hand texture | 272.63 SF | 0.71 | 1.02 | 38.72 | 233.31 | (0.00) | 233.31 |
| 304. Seal/prime then paint the walls (2 coats) | 272.63 SF | 0.80 | 3.68 | 43.62 | 265.40 | (0.00) | 265.40 |
| 305. Apply biological cleaning agent (spore-based) to more than the floor perimeter | 69.33 SF | 0.27 | 0.26 | 3.74 | 22.72 | (0.00) | 22.72 |
| **MECHANICAL / ELECTRICAL / PLUMBING** | | | | | | | |
| 306. R&R Outlet or switch cover | 5.00 EA | 3.68 | 0.32 | 3.68 | 22.40 | (0.00) | 22.40 |
| 307. Phone, TV, or speaker outlet | 2.00 EA | 18.43 | 0.81 | 7.38 | 45.05 | (0.00) | 45.05 |
| **INT. DOORS / TRIM** | | | | | | | |
| 308. R&R Baseboard - 4 1/4" | 34.67 LF | 4.49 | 5.59 | 31.14 | 192.40 | (0.00) | 192.40 |
| 309. Seal & paint baseboard - two coats | 34.67 LF | 1.22 | 0.29 | 8.46 | 51.05 | (0.00) | 51.05 |
| 310. Paint door slab only - 2 coats (per side) | 2.00 EA | 31.21 | 1.10 | 12.48 | 76.00 | (0.00) | 76.00 |
| 311. Paint door or window opening - 2 coats (per side) | 2.00 EA | 25.99 | 0.68 | 10.40 | 63.06 | (0.00) | 63.06 |
| 312. Seal & paint window sill | 3.00 LF | 2.09 | 0.05 | 1.26 | 7.58 | (0.00) | 7.58 |
| **EXTERIOR DOORS / WINDOWS** | | | | | | | |
| 313. Add on for "Low E" glass | 6.00 SF | 3.65 | 1.64 | 4.38 | 27.92 | (0.00) | 27.92 |
| 314. Reglaze window, 1 - 9 sf | 1.00 EA | 73.42 | 2.97 | 14.68 | 91.07 | (0.00) | 91.07 |
| **FLOOR** | | | | | | | |
| 315. Remove Glue down carpet | 100.75 SF | 0.67 | 0.00 | 13.50 | 81.00 | (0.00) | 81.00 |
| 316. Glue down carpet | 115.86 SF | 2.13 | 14.51 | 49.36 | 310.65 | (0.00) | 310.65 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 317. Floor prep (scrape rubber back residue) | 100.75 SF | 0.50 | 0.00 | 10.08 | 60.46 | (0.00) | 60.46 |
| 318. Apply biological cleaning agent (spore-based) to the floor | 100.75 SF | 0.27 | 0.38 | 5.44 | 33.02 | (0.00) | 33.02 |
| **CLEANING** | | | | | | | |
| 319. Clean stud wall | 69.33 SF | 0.75 | 0.10 | 10.40 | 62.50 | (0.00) | 62.50 |
| 320. Clean concrete the floor | 100.75 SF | 0.30 | 0.08 | 6.04 | 36.35 | (0.00) | 36.35 |
| 321. Final cleaning - construction - Residential | 100.75 SF | 0.25 | 0.00 | 5.04 | 30.23 | (0.00) | 30.23 |
| **Totals: Bed 4** | | | 39.42 | 402.78 | 2,455.95 | 0.00 | 2,455.95 |




| Bed 4 CL | | | | | | Height: 8' |
|---|---|---|---|---|---|---|
| | 248.33 SF Walls | | | 54.94 SF Ceiling | | |
| | 303.28 SF Walls & Ceiling | | | 54.94 SF Floor | | |
| | 6.10 SY Flooring | | | 30.58 LF Floor Perimeter | | |
| | 33.33 LF Ceil. Perimeter | | | | | |

**Door**        2' 9" X 6' 8"        Opens into BED_4

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 322. Seal the ceiling w/latex based stain blocker - one coat | 54.94 SF | 0.50 | 0.29 | 5.50 | 33.26 | (0.00) | 33.26 |
| 323. Seal/prime then paint the ceiling (2 coats) | 54.94 SF | 0.80 | 0.74 | 8.80 | 53.49 | (0.00) | 53.49 |
| **WALLS** | | | | | | | |
| 324. R&R 1/2" - drywall per LF - up to 2' tall | 30.58 LF | 13.31 | 2.84 | 81.40 | 491.26 | (0.00) | 491.26 |
| 325. Texture drywall - light hand texture | 248.33 SF | 0.71 | 0.93 | 35.26 | 212.50 | (0.00) | 212.50 |
| 326. Seal/prime then paint the walls (2 coats) | 248.33 SF | 0.80 | 3.35 | 39.74 | 241.75 | (0.00) | 241.75 |
| 327. Apply biological cleaning agent (spore-based) to more than the floor perimeter | 61.17 SF | 0.27 | 0.23 | 3.30 | 20.05 | (0.00) | 20.05 |
| **MISCELLANEOUS** | | | | | | | |
| 328. Detach & Reset Shelving - wire (vinyl coated) | 27.00 LF | 8.40 | 0.00 | 45.36 | 272.16 | (0.00) | 272.16 |
| **INT. DOORS / TRIM** | | | | | | | |
| 329. R&R Casing - 2 1/4" | 34.00 LF | 2.62 | 2.96 | 17.82 | 109.86 | (0.00) | 109.86 |
| 330. R&R Baseboard - 4 1/4" | 30.58 LF | 4.49 | 4.93 | 27.46 | 169.69 | (0.00) | 169.69 |
| 331. Seal & paint baseboard - two coats | 30.58 LF | 1.22 | 0.25 | 7.46 | 45.02 | (0.00) | 45.02 |
| 332. Paint door slab only - 2 coats (per side) | 2.00 EA | 31.21 | 1.10 | 12.48 | 76.00 | (0.00) | 76.00 |
| 333. Paint door or window opening - 2 coats (per side) | 2.00 EA | 25.99 | 0.68 | 10.40 | 63.06 | (0.00) | 63.06 |
| **FLOOR** | | | | | | | |
| 334. Remove Glue down carpet | 54.94 SF | 0.67 | 0.00 | 7.36 | 44.17 | (0.00) | 44.17 |
| 335. Glue down carpet | 63.19 SF | 2.13 | 7.91 | 26.92 | 169.42 | (0.00) | 169.42 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 336. Floor prep (scrape rubber back residue) | 54.94 SF | 0.50 | 0.00 | 5.50 | 32.97 | (0.00) | 32.97 |
| 337. Apply biological cleaning agent (spore-based) to the floor | 54.94 SF | 0.27 | 0.21 | 2.96 | 18.00 | (0.00) | 18.00 |
| **CLEANING** | | | | | | | |
| 338. Clean stud wall | 61.17 SF | 0.75 | 0.09 | 9.18 | 55.15 | (0.00) | 55.15 |
| 339. Clean concrete the floor | 54.94 SF | 0.30 | 0.04 | 3.30 | 19.82 | (0.00) | 19.82 |
| 340. Final cleaning - construction - Residential | 54.94 SF | 0.25 | 0.00 | 2.74 | 16.48 | (0.00) | 16.48 |

CONTINUED - Bed 4 CL

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Bed 4 CL** | | | 26.55 | 352.94 | 2,144.11 | 0.00 | 2,144.11 |



| **Powder Room** | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|

| 159.00 SF Walls | 29.94 SF Ceiling |
|---|---|
| 188.94 SF Walls & Ceiling | 29.94 SF Floor |
| 3.33 SY Flooring | 19.42 LF Floor Perimeter |
| 22.17 LF Ceil. Perimeter | |

| **Door** | **2' 9" X 6' 8"** | | | **Opens into BACK_HALLWAY** | | | |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 341. R&R Acoustic ceiling (popcorn) texture | 29.94 SF | 1.65 | 0.14 | 9.88 | 59.42 | (0.00) | 59.42 |
| 342. Seal & paint acoustic ceiling (popcorn) texture | 29.94 SF | 1.04 | 0.67 | 6.22 | 38.03 | (0.00) | 38.03 |
| **WALLS** | | | | | | | |
| 343. Seal/prime then paint the walls (2 coats) | 159.00 SF | 0.80 | 2.15 | 25.44 | 154.79 | (0.00) | 154.79 |
| **INT. DOORS / TRIM** | | | | | | | |
| 344. R&R Baseboard - 4 1/4" | 19.42 LF | 4.49 | 3.13 | 17.44 | 107.77 | (0.00) | 107.77 |
| 345. R&R Base shoe | 19.42 LF | 1.47 | 0.73 | 5.72 | 35.00 | (0.00) | 35.00 |
| 346. R&R Casing - 2 1/4" | 17.00 LF | 2.62 | 1.48 | 8.92 | 54.94 | (0.00) | 54.94 |
| 347. Seal & paint baseboard - two coats | 19.42 LF | 1.22 | 0.16 | 4.74 | 28.59 | (0.00) | 28.59 |
| 348. Seal & paint base shoe or quarter round | 19.42 LF | 0.66 | 0.15 | 2.56 | 15.53 | (0.00) | 15.53 |
| 349. Paint door slab only - 2 coats (per side) | 2.00 EA | 31.21 | 1.10 | 12.48 | 76.00 | (0.00) | 76.00 |
| 350. Paint door or window opening - 2 coats (per side) | 2.00 EA | 25.99 | 0.68 | 10.40 | 63.06 | (0.00) | 63.06 |
| **FLOOR** | | | | | | | |
| 351. Clean floor | 29.94 SF | 0.42 | 0.00 | 2.52 | 15.09 | (0.00) | 15.09 |
| **CLEANING** | | | | | | | |
| 352. Clean concrete the floor | 29.94 SF | 0.30 | 0.02 | 1.80 | 10.80 | (0.00) | 10.80 |
| 353. Clean vanity - inside and out | 2.58 LF | 12.87 | 0.02 | 6.64 | 39.86 | (0.00) | 39.86 |
| 354. Final cleaning - construction - Residential | 29.94 SF | 0.25 | 0.00 | 1.50 | 8.99 | (0.00) | 8.99 |

| **Totals: Powder Room** | | | 10.43 | 116.26 | 707.87 | 0.00 | 707.87 |
|---|---|---|---|---|---|---|---|



### Rear HVAC
Height: 8'

| | |
|---|---|
| 70.67 SF Walls | 6.89 SF Ceiling |
| 77.56 SF Walls & Ceiling | 6.89 SF Floor |
| 0.77 SY Flooring | 8.50 LF Floor Perimeter |
| 10.50 LF Ceil. Perimeter | |

**Door**      **2' X 6' 8"**      **Opens into BACK_HALLWAY**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 355. Final cleaning - construction - Commercial | 6.89 SF | 0.19 | 0.00 | 0.26 | 1.57 | (0.00) | 1.57 |
| **Totals: Rear HVAC** | | | **0.00** | **0.26** | **1.57** | **0.00** | **1.57** |



### Kitchen
Height: 8'

| | |
|---|---|
| 333.78 SF Walls | 122.31 SF Ceiling |
| 456.08 SF Walls & Ceiling | 122.31 SF Floor |
| 13.59 SY Flooring | 41.17 LF Floor Perimeter |
| 44.50 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**      **3' 4" X 6' 8"**      **Opens into BACK_HALLWAY**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 356. R&R Acoustic ceiling (popcorn) texture | 122.31 SF | 1.65 | 0.55 | 40.36 | 242.72 | (0.00) | 242.72 |
| 357. Seal & paint acoustic ceiling (popcorn) texture | 122.31 SF | 1.04 | 2.75 | 25.44 | 155.39 | (0.00) | 155.39 |
| **WALLS** | | | | | | | |
| 358. Seal/prime then paint the walls (2 coats) | 333.78 SF | 0.80 | 4.51 | 53.40 | 324.93 | (0.00) | 324.93 |
| **CABINETS / COUNTERTOPS / APPLIANCES** | | | | | | | |
| 359. Detach & Reset Range - freestanding - electric | 1.00 EA | 32.18 | 0.00 | 6.44 | 38.62 | (0.00) | 38.62 |
| 360. Detach & Reset Refrigerator - top freezer - 22 to 24 cf | 1.00 EA | 42.91 | 0.00 | 8.58 | 51.49 | (0.00) | 51.49 |
| **INT. DOORS / TRIM** | | | | | | | |
| 361. R&R Baseboard - 3 1/4" | 9.00 LF | 3.78 | 1.03 | 6.80 | 41.85 | (0.00) | 41.85 |
| 362. R&R Quarter round - 3/4" | 41.17 LF | 1.68 | 2.19 | 13.84 | 85.20 | (0.00) | 85.20 |
| 363. R&R Crown molding - 4 1/4" | 44.50 LF | 5.33 | 7.08 | 47.44 | 291.71 | (0.00) | 291.71 |
| 364. R&R Casing - 2 1/4" | 17.00 LF | 2.62 | 1.48 | 8.92 | 54.94 | (0.00) | 54.94 |
| 365. Seal & paint baseboard - two coats | 41.17 LF | 1.22 | 0.34 | 10.04 | 60.61 | (0.00) | 60.61 |
| 366. Paint door slab only - 2 coats (per side) | 2.00 EA | 31.21 | 1.10 | 12.48 | 76.00 | (0.00) | 76.00 |


**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 367. Seal & paint base shoe or quarter round | 41.17 LF | 0.66 | 0.31 | 5.44 | 32.92 | (0.00) | 32.92 |
| **FLOOR** | | | | | | | |
| 368. Vinyl floor covering (sheet goods) | 140.65 SF | 2.68 | 17.62 | 75.38 | 469.94 | (0.00) | 469.94 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| 369. Floor prep (scrape rubber back residue) | 122.31 SF | 0.50 | 0.00 | 12.24 | 73.40 | (0.00) | 73.40 |
| 370. Apply biological cleaning agent (spore-based) to the floor | 122.31 SF | 0.27 | 0.46 | 6.60 | 40.08 | (0.00) | 40.08 |
| **CLEANING** | | | | | | | |
| 371. Clean concrete the floor | 122.31 SF | 0.30 | 0.09 | 7.34 | 44.12 | (0.00) | 44.12 |
| 372. Final cleaning - construction - Residential | 122.31 SF | 0.25 | 0.00 | 6.12 | 36.70 | (0.00) | 36.70 |
| **Totals: Kitchen** | | | **39.51** | **346.86** | **2,120.62** | **0.00** | **2,120.62** |



## Living Room — Height: 8'

| | |
|---|---|
| 583.92 SF Walls | 403.36 SF Ceiling |
| 987.28 SF Walls & Ceiling | 403.36 SF Floor |
| 44.82 SY Flooring | 75.17 LF Floor Perimeter |
| 80.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 8" X 8'** | **Opens into BACK_HALLWAY** |
| **Window** | **2' 10" X 4' 3"** | **Opens into Exterior** |
| **Door** | **5' X 6' 8"** | **Opens into Exterior** |
| **Window** | **2' 10" X 4' 3"** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **CEILING** | | | | | | | |
| 373. Seal/prime then paint the ceiling (2 coats) | 403.36 SF | 0.80 | 5.45 | 64.54 | 392.68 | (0.00) | 392.68 |
| **WALLS** | | | | | | | |
| 374. R&R Batt insulation - 4" - R13 - paper / foil faced | 114.00 SF | 1.15 | 4.87 | 26.22 | 162.19 | (0.00) | 162.19 |
| 375. R&R 1/2" - drywall per LF - up to 2' tall | 75.17 LF | 13.31 | 6.99 | 200.10 | 1,207.60 | (0.00) | 1,207.60 |
| 376. Texture drywall - light hand texture | 583.92 SF | 0.71 | 2.19 | 82.92 | 499.69 | (0.00) | 499.69 |


**CONTINUED - Living Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 377. Seal/prime then paint the walls (2 coats) | 583.92 SF | 0.80 | 7.88 | 93.42 | 568.44 | (0.00) | 568.44 |
| 378. Apply biological cleaning agent (spore-based) to more than the floor perimeter | 150.33 SF | 0.27 | 0.56 | 8.12 | 49.27 | (0.00) | 49.27 |
| **MECHANICAL / ELECTRICAL / PLUMBING** | | | | | | | |
| 379. R&R Outlet or switch cover | 7.00 EA | 3.68 | 0.45 | 5.14 | 31.35 | (0.00) | 31.35 |
| 380. Phone, TV, or speaker outlet | 2.00 EA | 18.43 | 0.81 | 7.38 | 45.05 | (0.00) | 45.05 |
| 381. Detach & Reset Heat/AC register - Mechanically attached | 2.00 EA | 15.01 | 0.00 | 6.00 | 36.02 | (0.00) | 36.02 |
| **INT. DOORS / TRIM** | | | | | | | |
| 382. R&R Baseboard - 4 1/4" | 75.17 LF | 4.49 | 12.12 | 67.50 | 417.13 | (0.00) | 417.13 |
| 383. R&R Casing - 2 1/4" | 17.00 LF | 2.62 | 1.48 | 8.92 | 54.94 | (0.00) | 54.94 |
| 384. Seal & paint baseboard - two coats | 75.17 LF | 1.22 | 0.62 | 18.34 | 110.67 | (0.00) | 110.67 |
| 385. Paint door slab only - 2 coats (per side) | 2.00 EA | 31.21 | 1.10 | 12.48 | 76.00 | (0.00) | 76.00 |
| 386. Seal & paint window sill | 6.00 LF | 2.09 | 0.10 | 2.50 | 15.14 | (0.00) | 15.14 |
| 387. Paint door or window opening - 2 coats (per side) | 2.00 EA | 25.99 | 0.68 | 10.40 | 63.06 | (0.00) | 63.06 |
| **FLOOR** | | | | | | | |
| 388. Clean floor and seal - wood | 403.36 SF | 0.65 | 2.42 | 52.44 | 317.04 | (0.00) | 317.04 |
| 389. Seal the floor w/anti-microbial coating - one coat | 403.36 SF | 1.26 | 24.20 | 101.64 | 634.07 | (0.00) | 634.07 |
| 390. Remove Glue down carpet | 403.36 SF | 0.67 | 0.00 | 54.06 | 324.31 | (0.00) | 324.31 |
| 391. Glue down carpet | 463.87 SF | 2.13 | 58.10 | 197.60 | 1,243.74 | (0.00) | 1,243.74 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 392. Floor prep (scrape rubber back residue) | 403.36 SF | 0.50 | 0.00 | 40.34 | 242.02 | (0.00) | 242.02 |
| 393. Apply biological cleaning agent (spore-based) to the floor | 403.36 SF | 0.27 | 1.51 | 21.78 | 132.20 | (0.00) | 132.20 |
| **CLEANING** | | | | | | | |
| 394. Clean stud wall | 150.33 SF | 0.75 | 0.23 | 22.56 | 135.54 | (0.00) | 135.54 |
| 395. Final cleaning - construction - Residential | 403.36 SF | 0.25 | 0.00 | 20.16 | 121.00 | (0.00) | 121.00 |
| **Totals: Living Room** | | | **131.76** | **1,124.56** | **6,879.15** | **0.00** | **6,879.15** |
| **Total: Interior** | | | **785.33** | **7,406.16** | **45,220.40** | **0.00** | **45,220.40** |

**General Conditions**


| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 396. Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | 460.00 | 0.00 | 92.00 | 552.00 | (0.00) | 552.00 |
| 397. Temporary toilet (per month) | 2.00 MO | 106.15 | 0.00 | 42.46 | 254.76 | (0.00) | 254.76 |
| **Totals: General Conditions** | | | **0.00** | **134.46** | **806.76** | **0.00** | **806.76** |
| **Line Item Totals: 220117_070200_AMMON** | | | **796.62** | **7,591.74** | **46,345.17** | **0.00** | **46,345.17** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 5,244.11 | SF Walls | 1,931.10 | SF Ceiling | 7,175.21 | SF Walls and Ceiling |
| 1,931.10 | SF Floor | 214.57 | SY Flooring | 650.67 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 771.17 | LF Ceil. Perimeter |
| | | | | | |
| 1,931.10 | Floor Area | 2,096.60 | Total Area | 5,244.11 | Interior Wall Area |
| 1,682.21 | Exterior Wall Area | 209.17 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |


## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 37,956.81 |
| Overhead | 3,795.87 |
| Profit | 3,795.87 |
| Material Sales Tax | 796.62 |
| **Replacement Cost Value** | **$46,345.17** |
| **Net Claim** | **$46,345.17** |

Tim Kelly


# Recap by Room

**Estimate: 220117_070200_AMMON**

**Area: Exterior**

| | | |
|---|---|---|
| Left Elevation | 255.60 | 0.67% |
| Area Subtotal: Exterior | 255.60 | 0.67% |

**Area: Interior**

| | | |
|---|---|---|
| Sitting Room | 3,261.46 | 8.59% |
| Coat Closet | 274.28 | 0.72% |
| Front Hallway | 1,141.94 | 3.01% |
| Hall Bathroom | 2,868.47 | 7.56% |
| Linen Closet | 82.81 | 0.22% |
| Bed 1 | 2,093.48 | 5.52% |
| Bed 1 CL | 847.95 | 2.23% |
| Bed 2 | 2,381.80 | 6.28% |
| Bed 2 CL | 906.74 | 2.39% |
| Bed 3 | 2,797.08 | 7.37% |
| Bed 3 Closet | 729.49 | 1.92% |
| Office Area | 1,871.02 | 4.93% |
| Office Closet | 840.47 | 2.21% |
| Back Hallway | 3,299.48 | 8.69% |
| Laundry Room | 1,498.99 | 3.95% |
| Storage Area/Room | 415.51 | 1.09% |
| Bed 4 | 2,013.75 | 5.31% |
| Bed 4 CL | 1,764.62 | 4.65% |
| Powder Room | 581.18 | 1.53% |
| Rear HVAC | 1.31 | |
| Kitchen | 1,734.25 | 4.57% |
| Living Room | 5,622.83 | 14.81% |
| Area Subtotal: Interior | 37,028.91 | 97.56% |
| General Conditions | 672.30 | 1.77% |
| **Subtotal of Areas** | **37,956.81** | **100.00%** |
| **Total** | **37,956.81** | **100.00%** |


## Recap by Category

| O&P Items | Total | % |
|---|---|---|
| APPLIANCES | 75.09 | 0.16% |
| CABINETRY | 483.33 | 1.04% |
| CLEANING | 1,912.49 | 4.13% |
| GENERAL DEMOLITION | 3,943.14 | 8.51% |
| DOORS | 764.04 | 1.65% |
| DRYWALL | 8,336.14 | 17.99% |
| ELECTRICAL | 326.24 | 0.70% |
| FLOOR COVERING - CARPET | 4,899.70 | 10.57% |
| FLOOR COVERING - VINYL | 1,023.18 | 2.21% |
| FINISH CARPENTRY / TRIMWORK | 3,741.33 | 8.07% |
| FINISH HARDWARE | 113.42 | 0.24% |
| GLASS, GLAZING, & STOREFRONTS | 43.80 | 0.09% |
| HEAT, VENT & AIR CONDITIONING | 220.36 | 0.48% |
| INSULATION | 267.22 | 0.58% |
| LIGHT FIXTURES | 177.99 | 0.38% |
| MIRRORS & SHOWER DOORS | 34.74 | 0.07% |
| PLUMBING | 598.67 | 1.29% |
| PAINTING | 9,480.85 | 20.46% |
| SOFFIT, FASCIA, & GUTTER | 255.60 | 0.55% |
| TEMPORARY REPAIRS | 212.30 | 0.46% |
| WINDOW REGLAZING & REPAIR | 146.84 | 0.32% |
| WINDOW TREATMENT | 198.00 | 0.43% |
| WATER EXTRACTION & REMEDIATION | 702.34 | 1.52% |
| **O&P Items Subtotal** | **37,956.81** | **81.90%** |
| Overhead | 3,795.87 | 8.19% |
| Profit | 3,795.87 | 8.19% |
| Material Sales Tax | 796.62 | 1.72% |
| **Total** | **46,345.17** | **100.00%** |

Interior



Interior